**HANNIBAL PICTURES, INC.,**
**a California corporation,**
**Plaintiff–Appellee,**

v.

**SONJA PRODUCTIONS LLC, a Delaware limited liability company; Sonja Tremont–Morgan, an individual, Defendants–Appellants.**

No. 09–56584.

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted April 15, 2011.

Filed May 11, 2011.

David L. Evans, Esquire, A. Raymond Hamrick, III, Hamrick & Evans, LLP, Universal City, CA, for Plaintiff–Appellee.

Eric M. George, Esquire, Browne Woods George LLP, Los Angeles, CA, Juan Pablo Morillo, Esquire, Clifford Chance, LLP, Washington, DC, for Defendants–Appellants.

Before: D.W. NELSON, W. FLETCHER *, and BYBEE, Circuit Judges.

## MEMORANDUM **

After a ten-day trial, a jury returned a verdict against Defendants–Appellants Sonja Productions LLC and Sonja Tremont–Morgan, finding them liable for breach of contract, fraudulent inducement, and negligent misrepresentation, and awarding Plaintiff–Appellee Hannibal Pictures ("Hannibal") $6,816,294 for past and future economic losses. Defendants appeal orders from the district court denying motions for judgment as a matter of law and a new trial or remittitur.

Defendants argue that under California's economic loss rule, Hannibal should not have been permitted to recover under its tort claims. The district court properly denied this motion. Under California law, tort damages may accompany contract claims when "the duty that gives rise to tort liability is either completely independent of the contract or arises from conduct which is both intentional and intended to harm." *Erlich v. Menezes,* 21 Cal.4th 543, 87 Cal.Rptr.2d 886, 981 P.2d 978, 983

(1999). The California Supreme Court has declined to apply the economic loss rule to fraud and misrepresentation claims where, as here, one party has lied to the other. *See Robinson Helicopter Co. v. Dana Corp.,* 34 Cal.4th 979, 22 Cal.Rptr.3d 352, 102 P.3d 268, 275 (2004). *Robinson Helicopter* controls this case. Hannibal was not precluded from suing the defendants for fraud and negligent misrepresentation in addition to breach of contract.

Nor was the jury's award of damages excessive. Under California law, damages for "anticipated profits dependent on future events are allowed where their nature and occurrence can be shown by evidence of reasonable reliability." *Kids' Universe v. In2Labs,* 95 Cal.App.4th 870, 116 Cal. Rptr.2d 158, 168 (2002). Such damages "may be established with reasonable certainty with the aid of expert testimony, economic and financial data, market surveys and analyses, business records of similar enterprises, and the like." *Parlour Enters., Inc. v. Kirin Grp., Inc.,* 152 Cal. App.4th 281, 61 Cal.Rptr.3d 243, 249 (2007) (citation omitted). "Expert testimony alone is a sufficient basis for an award of lost profits ... when the expert opinion is supported by tangible evidence with a substantial and sufficient factual basis rather than by mere speculation and hypothetical situations." *Id.* at 250 (citations and internal quotation marks omitted). Hannibal introduced into evidence preliminary agreements with international distributors that could have been worth over $6 million and testimony that, had *Fast Flash to Bang Time* been completed, Hannibal could have received millions of dollars in sales commissions. Hannibal also turned down a commitment from a bank to fi-

---

* After argument, Chief Judge Kozinski recused himself from participation in this case. Judge W. Fletcher was drawn in his place, has listened to the arguments, and considered the briefs of the parties.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

nance the movie. Accordingly, the jury's award of damages was supported by sufficient evidence. *See Molski v. M.J. Cable, Inc.*, 481 F.3d 724, 729 (9th Cir.2007).

AFFIRMED.

---

* This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.